**Narcisco F. SUAREZ, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 08–15918
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

May 12, 2009.

Narcisco F. Suarez, Miami, FL, pro se.

Lisette M. Reid, Anne R. Schultz, U.S. Attorney's Office, Dawn Bowen, Miami, FL, for Respondent–Appellee.

Before CARNES, WILSON and PRYOR, Circuit Judges.

PER CURIAM:

Narcisco F. Suarez, a federal prisoner proceeding *pro se*, appeals the denial of his petition for a writ of *audita querela*. He contends that the district court erred in denying the petition because his sentence is unconstitutional under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

"We review *de novo* the question of whether a prisoner may challenge his sentence by filing a motion for a writ of *audita querela*." *United States v. Holt*, 417 F.3d 1172, 1174 (11th Cir.2005).

*Audita querela* is "an ancient writ used to attack the enforcement of a judgment after it was rendered." *Id.* Suarez contends that a writ of *audita querela* is the proper avenue for relief because his sentence was correct when it was rendered but later became unconstitutional after *Booker* because the sentencing guidelines are no longer mandatory. Although we have noted that "federal courts may properly fill the interstices of the federal post-conviction remedial framework through remedies available at common law," *id.* at 1175 (quotation omitted), a writ of *audita querela* may not be granted where the "relief [sought] is cognizable under [28

888

U.S.C.] § 2255." *Id.* Here the relief that Suarez seeks—vacating his sentence as unconstitutional—falls within the scope of § 2255.[1] Therefore, Suarez cannot seek relief from his sentence under a writ of *audita querela.* The district court properly denied his motion.[2]

**AFFIRMED.**

1.  Section 2255 provides, in relevant part:
    A prisoner in custody under sentence of a court established by Act of Congress claiming the right to be released upon the ground that the sentence was imposed in violation of the Constitution ... or that the sentence was in excess of the maximum authorized by law ... may move the court which imposed the sentence to vacate, set aside or correct the sentence.
    28 U.S.C. § 2255(a).

2.  Because Suarez is proceeding *pro se,* we looked beyond the label of his motion to determine whether his claim is cognizable under another statutory framework. *See United States v. Jordan,* 915 F.2d 622, 624–25 (11th Cir.1990). The only applicable alternative statutory framework here would be § 2255. Suarez, however, has specifically requested that we not consider his motion under § 2255 and we will honor that request. Regardless, Suarez's claim would fail under § 2255 because *Booker* and *Apprendi* are not retroactively applicable in that context. *See Varela v. United States,* 400 F.3d 864, 868 (11th Cir. 2005); *McCoy v. United States,* 266 F.3d 1245, 1258 (11th Cir.2001).